**CUNICO CORPORATION,**
Plaintiff–Appellant,

v.

**CUSTOM ALLOY CORPORATION,**
Defendant–Appellee.

No. 14-56544

United States Court of Appeals,
Ninth Circuit.

Submitted September 1, 2016 *
Pasadena, California

Filed September 6, 2016

Fred Steven Pardes, Attorney, Pardes & Stein, Dana Point, CA, for Plaintiff–Appellant.

Stephen Morris Benardo, The Law Offices of Stephen M. Benardo, A Professional Law Corporation, Sherman Oaks, CA, for Defendant–Appellee.

Before: SILVERMAN, IKUTA, and WATFORD, Circuit Judges.

MEMORANDUM **

Cunico Corporation appeals the district court's order granting Custom Alloy Corporation's motion to compel arbitration and dismissing Cunico's action. We have jurisdiction over the appeal under 9 U.S.C. § 16(a)(3). We review de novo the district court's decision and its legal conclusions regarding the existence of a contract, and for clear error its factual findings. *Casa del Caffe Vergnano S.P.A. v. ItalFlavors, LLC*, 816 F.3d 1208, 1211 (9th Cir. 2016). We reverse and remand.

The district court erred in compelling arbitration. Under the Federal Arbitration Act, a district court's role is "limited to determining (1) whether a valid agreement to arbitrate exists and, if it does, (2) whether the agreement encompasses the dispute at issue." *Chiron Corp. v. Ortho Diagnostic Sys., Inc.*, 207 F.3d 1126, 1130 (9th Cir. 2000). A court may "decide as a matter of law that the parties did or did not enter into" an arbitration agreement "[o]nly when there is no genuine issue of fact concerning the formation of the agreement." *Three Valleys Mun. Water Dist. v. E.F. Hutton & Co.*, 925 F.2d 1136, 1141 (9th Cir. 1991) (citation omitted). The district court's order did not make the necessary factual findings as to the parties' communications, decide the law applicable to contract formation, or state as a matter of

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

law what constituted the offer, acceptance, or terms of the contract. We reverse the order compelling arbitration and dismissing the action, and remand for the district court to resolve factual issues and make legal conclusions regarding the scope of the parties' agreement. *See FTC v. Enforma Nat. Prods., Inc.*, 362 F.3d 1204, 1212 (9th Cir. 2004) (Court of Appeals may remand where there are insufficient findings of fact and conclusions of law to permit meaningful review).

In light of our disposition, we do not consider the parties' contentions regarding unconscionability, waiver of a right to arbitration, and denial of oral argument.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009) (per curiam).

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.